**JNTADMN, CredCom, APPEAL**

# U.S. Bankruptcy Court
## Middle District of Florida (Orlando)
## Bankruptcy Petition #: 6:08-bk-03517-ABB

*Assigned to:* Arthur B. Briskman
Chapter 11
Voluntary
Asset

*Date Filed:* 05/01/2008

---

***Debtor***
**CF Hospitality Inc**
Bridgewater Consulting & Ins Svcs,Inc
c/o Ed Reisz
2464 Alaqua Drive, Suite 100
Longwood, FL 32779
Tax id: 20-3458409
***dba***
**Sheraton Downtown Orlando**

represented by **David R McFarlin**
Wolff, Hill, McFarlin &
Herron, P.A
1851 West Colonial Drive
Orlando, FL 32804
407-648-0058
Fax : 407-648-0681
dmcfarlin@whmh.com

**Frank M Wolff**
Wolff Hill McFarlin & Herron
PA
1851 West Colonial Drive
Orlando, FL 32804
(407) 648-0058
Fax : (407) 648-0681
fwolff@whmh.com

**John B Hutton**
Greenberg Traurig PA
1221 Brickell Avenue
Miami, FL 33131
305-579-0500
Fax : 305-961-5788
huttonj@gtlaw.com

---

***U.S. Trustee***
**United States Trustee - ORL**
135 W. Central Blvd., Suite 620
Orlando, FL 32801
407-648-6301

represented by **Elena L Escamilla**
United States Trustee
135 W Central Blvd Suite 620
Orlando, FL 32806
(407) 648-6301 Ext. 127
Fax : (407) 648-6323
elena.l.escamilla@usdoj.gov

---

***Creditor Committee***
**Official Committee of Unsecured Creditors**
c/o Kluger, Peretz, Kaplan & Berlin, P.L
Attn: D. Brett Marks

represented by **D Brett Marks**
Kluger Peretz Kaplan &
Berlin PL
201 South Biscayne

201 S. Biscayne Blvd., Suite 1700
Miami, FL 33131
305.379.9000

Boulevard
17th Floor
Miami, FL 33131
(305) 379-9000
Fax : (305) 351-3801
bmarks@kpkb.com

**Eyal Berger**
Kluger, Peretz, Kaplan &
Berlin
201 S Biscayne Blvd, Suite
1700
Miami, FL 33131
305-379-9000
Fax : 305-379-3428
eberger@kpkb.com

| Filing Date | # | Docket Text |
|---|---|---|
| 05/01/2008 | 1 | Voluntary Petition under Chapter 11. (Filing Fee Paid) ***Related Case, 6:08-bk-03518-6B1***. Schedules and Statements Incomplete, Statement of Financial Affairs Not Filed or Incomplete, Disclosure of Compensation of Attorney Not Filed or Not Required, Filed by Frank M Wolff on behalf of CF Hospitality, Inc.. Chapter 11 Plan due by 8/29/2008 Disclosure Statement due by 8/29/2008 (Wolff, Frank) Modified on 5/1/2008 (Hatcher, Pat). (Entered: 05/01/2008) |
| 05/01/2008 | 2 | Declaration Under Penalty of Perjury for Electronic Filing Regarding Petition Filed by Frank M Wolff on behalf of Debtor CF Hospitality, Inc.. (Wolff, Frank) (Entered: 05/01/2008) |
| 05/01/2008 | | Receipt of Filing Fee for Voluntary Petition (Chapter 11)(6:08-bk-03517) [misc,volp11a2] (1039.00). Receipt Number 11897903, Amount Paid $1039.00 (U.S. Treasury) (Entered: 05/01/2008) |
| 05/01/2008 | | Assignment of the Honorable Arthur B. Briskman, Bankruptcy Judge to this case . (Hatcher, Pat) (Entered: 05/01/2008) |
| 05/01/2008 | 3 | Emergency Motion to Use Cash Collateral , *Hearing Scheduled for May 2, 2008 at 11:30 a.m.* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A) (McFarlin, David) (Entered: 05/01/2008) |
| 05/01/2008 | 4 | Notice of *Preliminary* Hearing *on Debtor's Emergency Motion for Authority to Use Cash Collateral* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)3). Hearing scheduled for 5/2/2008 at 11:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (McFarlin, David) (Entered: |

| | | 05/01/2008) |
|---|---|---|
| 05/01/2008 | ●5 | Emergency Motion *Pursuant to 11 U.S.C. 543(d)(1) to Excuse Receiver from Compliance with Turnover Requirements and to Establish Powers and Duties of Receiver* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (Hutton, John) (Entered: 05/01/2008) |
| 05/02/2008 | ●6 | Letter/Memorandum Re: case deficiencies (related document(s)1). (Gonzalez, Susan) (Entered: 05/02/2008) |
| 05/02/2008 | ●7 | Order of Retention of Debtor-In-Possession. Signed on 5/2/2008 (Gonzalez, Susan) (Entered: 05/02/2008) |
| 05/02/2008 | ●8 | Order Authorizing Debtor-In-Possession to Operate Business. Signed on 5/2/2008 (Gonzalez, Susan) (Entered: 05/02/2008) |
| 05/02/2008 | ●9 | Notice of Commencement of Case, Section 341 Meeting of Creditors, and Fixing Deadlines . Section 341(a) meeting to be held on 6/2/2008 at 11:00 AM at Orlando, FL (6-60) - 135 West Central Blvd., 6th Floor, Suite 600. Proofs of Claims due by 9/2/2008. (Gonzalez, Susan) (Entered: 05/02/2008) |
| 05/02/2008 | ●10 | Amended Notice of Commencement of Case, Section 341 Meeting of Creditors, and Fixing Deadlines *to include Securities Exchange Commission and Common Creditors*. Section 341(a) meeting to be held on 6/2/2008 at 11:00 AM at Orlando, FL (6-60) - 135 West Central Blvd., 6th Floor, Suite 600. Proofs of Claims due by 9/2/2008. (Gonzalez, Susan) **Entered in Error** Modified on 5/2/2008 (Gonzalez, Susan). Additional attachment(s) added on 5/2/2008 (Gonzalez, Susan). (Entered: 05/02/2008) |
| 05/02/2008 | ●11 | Chapter 11 Case Management Summary Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 05/02/2008) |
| 05/02/2008 | ●12 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Notice of Commencement of Case Entered on the Docket May 2, 2008 *to include Securities Exchange Commission and common creditors* (related document(s)9). (Gonzalez, Susan) (Entered: 05/02/2008) |
| 05/02/2008 | ●13 | Hearing Proceeding Memo: Hearing Continued, *Motion by Debtor to use cash collateral - Granted for use of non-insider salaries and critical vendors only for today on a preliminary basis; con't to 5/8/08 at 11:30 am; 2) Motion by Gramercy Investment to excuse receiver, etc - Con't to 5/8/08; Status Hearing on pending matters scheduled* |

| | | |
|---|---|---|
| | | *for 5/22/08 at 11:30 am (AOCNFNG)* (related document(s)3, 5). Hearing scheduled for 5/8/2008 at 11:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Conrad, Vicki) (Entered: 05/02/2008) |
| 05/04/2008 | ●14 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 8)). Service Date 05/04/2008. (Admin.) (Entered: 05/05/2008) |
| 05/04/2008 | ●15 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 7)). Service Date 05/04/2008. (Admin.) (Entered: 05/05/2008) |
| 05/04/2008 | ●16 | BNC Certificate of Mailing. (related document(s) (Related Doc # 6)). Service Date 05/04/2008. (Admin.) (Entered: 05/05/2008) |
| 05/04/2008 | ●17 | BNC Certificate of Mailing - Notice of Meeting of Creditors. (related document(s) (Related Doc # 9)). Service Date 05/04/2008. (Admin.) (Entered: 05/05/2008) |
| 05/04/2008 | ●18 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 12)). Service Date 05/04/2008. (Admin.) (Entered: 05/05/2008) |
| 05/05/2008 | ●19 | Notice of Appearance and Request for Notice Filed by Grey Squires-Binford on behalf of Creditor Evok Advertising & Design Inc.. (Squires-Binford, Grey) **See Corrective Entry dated 5/21/2008** Modified on 5/21/2008 (Sessions, Susan). Additional attachment(s) added on 5/21/2008 (Sessions, Susan). (Entered: 05/05/2008) |
| 05/05/2008 | ●20 | Application to Employ Frank M. Wolff and Wolff Hill McFarlin & Herron, PA as attorneys for debtor and debtor in possession Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Declaration for Electronic Filing) (Wolff, Frank) (Entered: 05/05/2008) |
| 05/06/2008 | ●21 | Amended Notice of Appearance and Request for Notice Filed by Grey Squires-Binford on behalf of Creditor Evok Advertising & Design Inc.. (Squires-Binford, Grey) (Entered: 05/06/2008) |
| 05/06/2008 | ●22 | Notice *of Appearance for Purposes of CM/ECF* Filed by United States Trustee - ORL. (Escamilla, Elena) (Entered: 05/06/2008) |
| 05/06/2008 | ●23 | Notice of Appearance and Request for Notice *Notice of Appearance and Demand for Service of Papers* Filed by Jeffrey W. Warren on behalf of Creditor Paychex Business Solutions, Inc.. (Warren, Jeffrey) (Entered: 05/06/2008) |
| 05/06/2008 | ●24 | Amended Chapter 11 Case Management Summary Filed by Frank M |

| | | |
|---|---|---|
| | | Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 05/06/2008) |
| 05/06/2008 | 25 | Certificate of Service Re: *Debtor's Emergency Motion for Authority to Use Cash Collateral and Notice of Hearing* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)4, 3). (Wolff, Frank) (Entered: 05/06/2008) |
| 05/08/2008 | 26 | Hearing Proceeding Memo: Hearing Continued, *Motion by Debtor to use cash collateral - Granted: Order by Wolff; 2) Status Conference, Motion by Gramercy Investment Trust to excuse receiver from compliance with turnover requirements and to establish powers and duties of receiver - con't (AOCNFNG)* (related document(s)13, 3, 5). Hearing scheduled for 5/22/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Conrad, Vicki) (Entered: 05/08/2008) |
| 05/08/2008 | 28 | Exhibit List *no. 1, critical vendors, filed in open court* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s) 26). (Gonzalez, Susan) (Entered: 05/09/2008) |
| 05/09/2008 | 27 | First Preliminary Order Granting Motion To Use Cash Collateral (Related Doc # 3)., Granting Motion *to Excuse Receiver from Compliance with Turnover* (Related Doc # 5). Signed on 5/9/2008. (Gonzalez, Susan ) Modified on 5/9/2008 (Gonzalez, Susan). (Entered: 05/09/2008) |
| 05/09/2008 | 29 | Emergency Motion for Relief from Automatic Stay. (Fee Paid) Re: Client Service Agreement, *Paychex Business Solutions, Inc.'s Emergency Motion for Relief from the Automatic Stay* Filed by Adam L Alpert on behalf of Creditor Paychex Business Solutions, Inc. (Alpert, Adam) Modified on 5/12/2008 (Sessions, Susan). (Entered: 05/09/2008) |
| 05/09/2008 | 30 | Certificate of Necessity *of Request for an Emergency Hearing on Paychex Business Solutions, Inc.'s Emergency Motion for Relief from the Automatic Stay* Filed by Adam L Alpert on behalf of Creditor Paychex Business Solutions, Inc. (related document(s)29). (Alpert, Adam) (Entered: 05/09/2008) |
| 05/09/2008 | | Receipt of Filing Fee for Motion for Relief From Stay(6:08-bk-03517-ABB) [motion,mrlfsty] ( 150.00). Receipt Number 11980105, Amount Paid $ 150.00 (U.S. Treasury) (Entered: 05/09/2008) |
| 05/11/2008 | 31 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 27)). Service Date 05/11/2008. (Admin.) (Entered: 05/12/2008) |
| | | |

| 05/12/2008 | 🔘32 | Notice of Appearance and Request for Notice Filed by Tompkins A Foster on behalf of Creditor Valuetrips.com, Inc.. (Foster, Tompkins) (Entered: 05/12/2008) |
| --- | --- | --- |
| 05/12/2008 | 🔘33 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Emergency Motion for Relief by Paychecx Business Solutions, Inc.; passed to 5/22/8 at 11:30 a.m. (A.O.C.N.F.N.G.) with no ruling to allow parties to try and resolve, if an agreed order can be submitted, the Court will review. (related document(s)29). (Coberly, Susan) (Entered: 05/12/2008) |
| 05/13/2008 | 🔘34 | Notice of Appearance and Request for Notice on Behalf of the Debtor Filed by Stewart Cohen on behalf of Attorney Sysco Food Services of Central Florida, Inc.. (Cohen, Stewart) (Entered: 05/13/2008) |
| 05/13/2008 | 🔘35 | Emergency Motion for Adequate Protection *(1) Approving Adequate Assurance Proposal for Payment of Post Petition Utility Services; (2) Precluding Utilities from Altering, Refusing or Discontinuing Service; and (3) Establishing Procedures for Determining Requests for Additional Assurances* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A - Proposed Order) (McFarlin, David) (Entered: 05/13/2008) |
| 05/15/2008 | 🔘36 | Expedited Motion *of Secured Creditor, Gramercy Investment Trust, to (a) Dismiss Chapter 11 Case, or in the Alternative, (b) for Relief from the Automatic Stay* for Relief from Stay. (Verify Fee) Re: all the debtor's property. , Motion to Dismiss Case Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (Hutton, John) (Entered: 05/15/2008) |
| 05/15/2008 | | Receipt of Filing Fee for Motion for Relief From Stay(6:08-bk-03517-ABB) [motion,mrlfsty] ( 150.00). Receipt Number 12030733, Amount Paid $ 150.00 (U.S. Treasury) (Entered: 05/15/2008) |
| 05/15/2008 | 🔘37 | Certificate of Necessity Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)36). (Hutton, John) (Entered: 05/15/2008) |
| 05/15/2008 | 🔘46 | Notice of Appearance and Request for Notice Filed by William M Lindeman on behalf of. (Sessions, Susan) (Entered: 05/23/2008) |
| 05/16/2008 | 🔘38 | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Wolff, Frank) (Entered: 05/16/2008) |
| 05/20/2008 | 🔘39 | Notice of *Preliminary* Hearing *on Debtor's Emergency Motion for Order (1) Approving Adequate Assurance Proposal for Payment of* |

| | | |
|---|---|---|
| | | *Post Petition Utility Services; (2) Precluding Utilities from Altering, Refusing or Discontinuing Service; and (3) Establishing Procedures for Determining Requests for Additional Assurances* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)35). Hearing scheduled for 5/22/2008 at 11:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (McFarlin, David) (Entered: 05/20/2008) |
| 05/20/2008 | ⚫40 | Certificate of Service Re: *Debtor's Emergency Motion for Order: (1) Approving Adequate Assurance Proposal for Payment of Post Petition Utility Services; (2) Precluding Utilities from Altering, Refusing or Discontinuing Service; and (3) Establishing Procedures for Determining Requests for Additional Assurances and Notice of Preliminary Hearing* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)35, 39). (Attachments: # 1 Mailing Matrix) (McFarlin, David) (Entered: 05/20/2008) |
| 05/20/2008 | ⚫41 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information *due by May 23, 2008* (Related Doc # 38) Signed on 5/20/2008. (Sessions, Susan ) (Entered: 05/20/2008) |
| 05/20/2008 | ⚫42 | Second Preliminary Order On Debtor's Motion To Use Cash Collateral (Related Doc # 3),and Order Granting Motion *by Gramercy Investment Trust To Excuse Receiver From Compliance With Turnover* (Related Doc # 5). Signed on 5/20/2008. (Sessions, Susan ) Modified on 5/21/2008 (Sessions, Susan). (Entered: 05/21/2008) |
| 05/20/2008 | ⚫43 | Order Granting Motion For Relief From Stay *f/b Paychex Business Solutions, Inc* (Related Doc # 29) Signed on 5/20/2008. (Sessions, Susan ) (Entered: 05/21/2008) |
| 05/21/2008 | ⚫ | Corrective Entry Re: *Notice of Appearance and Request for Notice Filed by Grey Squires-Binford on behalf of Creditor Evok Advertising & Design Inc.*. Document filed in Incorrect Case by Electronic Filer (related document(s)19). (Sessions, Susan) (Entered: 05/21/2008) |
| 05/22/2008 | ⚫44 | Hearing Proceeding Memo: Hearing Held, Ruling: Called with Case no. 08-3518 SF Hotels, Inc.; Final Hearing on Motion for Relief, Motion to Dismiss and any motion filed by the UST by Friday 5/23/8 will be heard on 5/29/8 at 9:00 a.m.; Motion for Relief by Interstate Property Resorts to be filed by 5/23/8 to be heard 5/29/8 at 9:00 a.m. (dates will be noticed in the order submitted by McFarlin), the utility order is extended to 5/29/8 based upon the receiver paying it's share of the utility bill (51%) by Tuesday 5/27/8, a new crititcal vendors list will be included in the cash collateral order, if the UST has any strong objections then the UST is to advise the court, order by McFarlin to be submitted today 5/22/8. (related document(s)35, 29, 3, 36, 5). (Coberly, Susan) (Entered: 05/22/2008) |

| 05/22/2008 | 45 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 41)). Service Date 05/22/2008. (Admin.) (Entered: 05/23/2008) |
| 05/23/2008 | 47 | Second Motion to Extend Deadline to File Schedules or Provide Required Information Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (McFarlin, David) (Entered: 05/23/2008) |
| 05/23/2008 | 48 | Notice of *Final Evidentiary* Hearing *on Debtor's Emergency Motion for Authority to Use Cash Collateral; Emergency Motion Pursuant to 11 U.S.C. Sec. 543(d)(1) to Excuse Receiver from Compliance with Turnover Requirements and to Establish Powers and Duties of Receiver; Debtor?s Emergency Motion for Order: (1) Approving Adequate Assurance Proposal for Payment of Post Petition Utility Services; (2) Precluding Utilities from Altering, Refusing or Discontinuing Service; and (3) Establishing Procedures for Determining Requests for Additional Assurances; Motion of Secured Creditor, Gramercy Investment Trust, to: (A) Dismiss Chapter 11 Case, or in the Alternative, (B) for Relief from the Automatic Stay; and Paychex Business Solutions, Inc.?s Emergency Motion for Relief from the Automatic Stay* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)35, 29, 3, 36, 5). Hearing scheduled for 5/29/2008 at 09:00 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix) (McFarlin, David) (Entered: 05/23/2008) |
| 05/23/2008 | 49 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 42)). Service Date 05/23/2008. (Admin.) (Entered: 05/24/2008) |
| 05/27/2008 | 50 | Notice of Appearance and Request for Notice Filed by Dena C Kaufman on behalf of Interested Party The Sheraton, LLC. (Kaufman, Dena) (Entered: 05/27/2008) |
| 05/28/2008 | 51 | Notice of Change of Address *of Various Creditors* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 05/28/2008) |
| 05/28/2008 | 52 | Affidavit *of Service* Filed by Dena C Kaufman on behalf of Interested Party The Sheraton, LLC (related document(s)50). (Kaufman, Dena) (Entered: 05/28/2008) |
| 05/29/2008 | 53 | Order Granting Motion To Use Cash Collateral *and Order* (Related Doc # 3)., Granting Motion *by Gramercy Investment Trust To Excuse Receiver From Compliance With Turnover* (Related Doc # 5). Signed on 5/29/2008. (Sessions, Susan ) (Entered: 05/29/2008) |
| 05/29/2008 | 54 | Hearing Proceeding Memo: Hearing Held, Ruling: Called with Case No. 08-3518 SF Hotels, Inc.; Live Testimony: Edmond Reese, |

| | | |
|---|---|---|
| | | Kenneth Jack Hoffman, Lourdes Zaczac,George Zaczac, Petri Temiseva, Robert Kaplan, Raul Aguliera, John Walter Moorehead; Exhibits; D'ors 3, 4 Admitted, Gramercy 1,2,5,6,8,9,10,12,13,14 admitted; as to Paychex, contract to be terminated in 30 days (6/30/8), d'or to take over 7/1/8, order by Alpert; Court will take no action on the motion to dismiss or relief from stay for 30 days, receiver to remain in place, receiver and Interstate to work with the debtor to file schedules etc., as to the utilities, FPL exhibits A,B,C admitted, granted adequate protection as to the bond in the amount of $300k, with consents from the condo association, Mr. Zaczac nd anyone else on the account to be filed with the court, and the court authorizes FPL to take $71K out of the bond and the remainder being used as a bond to the account order by McFarlin, continued to 6/23/8 at 11:00 a.m. (A.O.C.N.F.N.G.). (related document(s)35, 29, 48, 36, 5, 39). (Coberly, Susan) (Entered: 05/29/2008) |
| 05/29/2008 | 63 | Exhibit List *1, 2, 5, 6, 7, 8, 9, 10, 12, 13, 14; filed in open court* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)54). (Sessions, Susan) (Entered: 06/10/2008) |
| 05/31/2008 | 55 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 53)). Service Date 05/31/2008. (Admin.) (Entered: 06/01/2008) |
| 06/02/2008 | 56 | Notice of Change of Address *of Creditor, Capital Office Products* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 06/02/2008) |
| 06/02/2008 | | The United States Trustee states that the initial meeting of creditors was held and continued to the following date to allow further examination of the debtor(s) and/or the records of the debtor(s). Filed by United States Trustee - ORL. Section 341(a) meeting to be held on 6/20/2008 at 09:00 AM at Orlando, FL (6-60) - 135 West Central Blvd., 6th Floor, Suite 600. (Escamilla, Elena) (Entered: 06/02/2008) |
| 06/03/2008 | 57 | Order *Granting Debtor's Emergency Motion for: Order (1) Approving Adequate Assurance Proposal for Payment of Post Petition Utility Services; (2) Precluding Utilities from Altering, Refusing or Discontinuing Service; and (3) Establishing Procedures for Determining Requests for Additional Assurances* (related document(s)35, 54). Signed on 6/3/2008 (Osment, Kim) (Entered: 06/03/2008) |
| 06/05/2008 | 58 | Order Granting Emergency Motion For Relief From Stay *of Paychex Business Solutions, Inc.* (Related Doc # 29) Signed on 6/5/2008. (Osment, Kim ) (Entered: 06/05/2008) |
| 06/05/2008 | 59 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 57)). Service Date 06/05/2008. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 06/06/2008) |
| 06/07/2008 | 🔵60 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 58)). Service Date 06/07/2008. (Admin.) (Entered: 06/08/2008) |
| 06/10/2008 | 🔵61 | Notice of Deposition *Duces Tecum of Boaz Ashbel* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust. (Hutton, John) (Entered: 06/10/2008) |
| 06/10/2008 | 🔵62 | Notice of Deposition *Duces Tecum of A Designee of Aztec Group, Inc. Pursuant to Fed.R.Civ.P. 30(b)(6)* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust. (Hutton, John) (Entered: 06/10/2008) |
| 06/11/2008 | 🔵64 | Order Approving Application to Employ/Retain Wolff, Hill, McFarlin & Herron, P.A *, Frank M Wolff, Esq. As Attorney for Debtor* (Related Doc # 20). Signed on 6/11/2008. (Sessions, Susan ) (Entered: 06/11/2008) |
| 06/11/2008 | 🔵65 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center, Title of Previously Entered Document: Order Authorizing Employment of Attorney, served to Local Rule 1007-2 Parties In Interest, Entered on the Docket June 11, 2008 (related document(s) 64). (Sessions, Susan) Modified on 6/11/2008 (Sessions, Susan). (Entered: 06/11/2008) |
| 06/12/2008 | 🔵66 | Emergency Application for Compensation */Motion by Wolff, Hill, McFarlin & Herron, PA, Counsel for Debtor In Possession, to: (i) Bill Against Retainer for Interim Fees and Costs; or (ii) Withdraw.* Filed by Attorney David R McFarlin (Attachments: # 1 Mailing Matrix) (McFarlin, David) (Entered: 06/12/2008) |
| 06/12/2008 | 🔵79 | Order *Continuing Motion to Dismiss Case, Motion to Excuse Receiver from Compliance with Turnover Requirements & Motion For Relief From Stay by Gramercy Investment Trust to 6/23/08 at 11:00 a.m.* (related document(s)36). Signed on 6/12/2008 (Russell, Nola) (Entered: 06/20/2008) |
| 06/13/2008 | 🔵67 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 64)). Service Date 06/13/2008. (Admin.) (Entered: 06/14/2008) |
| 06/13/2008 | 🔵68 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 65)). Service Date 06/13/2008. (Admin.) (Entered: 06/14/2008) |
| 06/18/2008 | 🔵69 | Emergency Motion/Application to Pay *Certain Prepetition Debts of Critical Vendors and Request for Emergency Hearing* Filed by R |

| | | |
|---|---|---|
| | | Scott Shuker on behalf of Interested Party Robert Kaplan, as Receiver (Attachments: # 1 Mailing Matrix) (Shuker, R) (Entered: 06/18/2008) |
| 06/18/2008 | 🔘70 | Notice of *Preliminary* Hearing *on Emergency Motion by Wolff, Hill, McFarlin & Herron, P.A., Counsel for Debtor In Possession, to: i) Bill Against Retainer for Interim Fees and Costs; or ii) Withdraw* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)66). Hearing scheduled for 6/19/2008 at 11:00 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix) (McFarlin, David) (Entered: 06/18/2008) |
| 06/18/2008 | 🔘71 | Motion *Motion of Gramercy Investment Trust to Appear Telephonically at Hearing Scheduled for June 19, 2008 at 11:00 am* Filed by John B Hutton on behalf of Debtor CF Hospitality Inc (Hutton, John) (Entered: 06/18/2008) |
| 06/19/2008 | 🔘72 | Notice of Appearance and Request for Notice Filed by R Scott Shuker on behalf of Interested Party Robert Kaplan, as Receiver. (Attachments: # 1 Mailing Matrix) (Shuker, R) (Entered: 06/19/2008) |
| 06/19/2008 | 🔘73 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Motion by Wolff, Hill, McFarlin, PA to Bill Against Retainer, granted billing against retainer in the amount of 50% for fees and 100% of costs. Order by Court (related document(s)66). (Coberly, Susan) (Entered: 06/19/2008) |
| 06/19/2008 | 🔘74 | Notice of Hearing Filed by R Scott Shuker on behalf of Interested Party Robert Kaplan, as Receiver (related document(s)69). Hearing scheduled for 6/23/2008 at 11:00 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix) (Shuker, R) (Entered: 06/19/2008) |
| 06/19/2008 | 🔘75 | Order *Order Granting Emergency Motion by Wolff Hill McFarlin & Herron PA to bill against retainer on a monthly basis for 100% of costs and 50% of fees. Status conference scheduled for 9/9/08 at 10:00 a.m. to hear timely filed applications for interim fees & reimbursement of expenses* (related document(s)66). Signed on 6/19/2008 (Russell, Nola) (Entered: 06/19/2008) |
| 06/19/2008 | 🔘83 | Notice of Appearance and Request for Notice Filed by Tompkins A Foster on behalf of Creditor Valuetrips.com, Inc.. (MORROW, PENNY) (Entered: 06/23/2008) |
| 06/20/2008 | 🔘76 | Schedules A - J and Summary of Schedules, *Statement of Financial Affairs, Listing of Equity Security Holders, and Corporate Information Statement* Filing Fee Not Paid or Not Required. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Declaration for Electronic Filing) (Wolff, Frank) (Entered: 06/20/2008) |
| 06/20/2008 | 🔘77 | Emergency Motion to Obtain Credit Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Mailing Matrix) (McFarlin, David) (Entered: 06/20/2008) |
| 06/20/2008 | 🔘78 | Emergency Motion to Reject Management Agreement with Interstate Hotels and Resorts, Inc. Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Mailing Matrix) (McFarlin, David) (Entered: 06/20/2008) |
| 06/20/2008 | 🔘80 | Emergency Motion for Approval *to Enter into Management Agreement with Davidson Hotel Management Co. LLC* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Mailing Matrix) (McFarlin, David) (Entered: 06/20/2008) |
| 06/21/2008 | 🔘81 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 75)). Service Date 06/21/2008. (Admin.) (Entered: 06/22/2008) |
| 06/22/2008 | 🔘82 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 79)). Service Date 06/22/2008. (Admin.) (Entered: 06/23/2008) |
| 06/23/2008 | 🔘84 | Hearing Proceeding Memo: Hearing Held, Ruling: Called with Case No. 08-3518 SF Hotels, Inc. ; Live Testimony of William Richards, Ivonne J. Ferguson, Robert Kaplan, Edwin Reese, Edward Allend Arps, Exhibits: Gramercy 1 and 2 admitted; Receivers 1 admitted; D'ors (SF) 8,9, 10, 13 admitted, 11 identified only; (CF) 8,9,10, admitted, 11 identified only; denied motion to dismiss, receiver is removed, order by Wolff, cash collateral extended to Friday, status conference scheduled for 6/26/8 at 11:30 a.m. (A.O.C.N.F.N.G.) out of town counsel may appear telephonically. (related document(s)35, 69, 36, 47, 5). (Coberly, Susan) (Entered: 06/23/2008) |
| 06/23/2008 | 🔘90 | Exhibit List *#1, filed in Open Court,* Filed by Interested Party Robert Kaplan, as Receiver (related document(s)84). (Sessions, Susan) (Entered: 06/27/2008) |
| 06/23/2008 | 🔘91 | Exhibit List *#1 and 2, filed in Open Court;* Filed by Creditor Gramercy Investment Trust (related document(s)84). (Sessions, Susan) (Entered: 06/27/2008) |
| 06/23/2008 | 🔘92 | Exhibit List *Nos. 8, 9, & 10 Admitted; No. 11 Identified only; filed in Open Court* Filed by John B Hutton on behalf of Debtor CF Hospitality Inc (related document(s)84). (Sessions, Susan) (Entered: |

| | | 06/27/2008) |
|---|---|---|
| 06/23/2008 | 🔵105 | Notice of Appearance and Request for Notice Filed by Rosenbloom & Pearl, PLLC, Rosenbloom & Pearl, PLLC. (Sessions, Susan) (Entered: 07/15/2008) |
| 06/24/2008 | 🔵85 | Notice of *Preliminary* Hearing *on Debtor's Motion for Authority to Obtain Credit* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)77). Hearing scheduled for 6/26/2008 at 11:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 06/24/2008) |
| 06/24/2008 | 🔵 | The United States Trustee states that the initial meeting of creditors was held and continued to the following date to allow further examination of the debtor(s) and/or the records of the debtor(s). Filed by United States Trustee - ORL. Section 341(a) meeting to be held on 7/7/2008 at 11:00 AM at Orlando, FL (6-60) - 135 West Central Blvd., 6th Floor, Suite 600. (Escamilla, Elena) (Entered: 06/24/2008) |
| 06/25/2008 | 🔵86 | Notice of Change of Address of the Debtor Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 06/25/2008) |
| 06/26/2008 | 🔵87 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Motion to Obtain Credit, changes to the term sheet read into record, granted, order by Wolff; Cash Collateral Motion continued to 7/22/8 at 1:30 p.m., 7/10/8 at 10:00 a.m. for any motions that are necessary to be heard and are properly filed. (related document(s)77). (Coberly, Susan) (Entered: 06/26/2008) |
| 06/27/2008 | 🔵88 | Order Denying Motion *In Part and Granting Motion In Part To Excuse Receiver From Compliance With Turnover Requirements And To Establish Powers And Duties of Receiver* (Related Doc # 5). Signed on 6/27/2008. (Sessions, Susan ) (Entered: 06/27/2008) |
| 06/27/2008 | 🔵89 | Order Denying Motion For Relief From Stay *And* (Related Doc # 36) , Denying Motion to Dismiss Case (Related Doc # 36). Signed on 6/27/2008. (Sessions, Susan ) (Entered: 06/27/2008) |
| 06/27/2008 | 🔵93 | Emergency Motion for Approval of Stipulation *Regarding Extension of ZacZac Properties, LLC Client Service Agreement, Expedited Hearing Requested* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Mailing Matrix) (Wolff, Frank) (Entered: 06/27/2008) |
| 06/27/2008 | 🔵94 | Notice of Hearing *on Emergency Motion for Approval of Stipulation* |

| | | |
|---|---|---|
| | | *Regarding Extension of ZacZac Properties, LLC Client Service Agreement* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)93). Hearing scheduled for 7/1/2008 at 02:00 PM at Orlando, FL - Courtroom B, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 06/27/2008) |
| 06/29/2008 | 🔘95 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 88)). Service Date 06/29/2008. (Admin.) (Entered: 06/30/2008) |
| 06/29/2008 | 🔘96 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 89)). Service Date 06/29/2008. (Admin.) (Entered: 06/30/2008) |
| 07/01/2008 | 🔘97 | Hearing Proceeding Memo: Hearing Held, Ruling: Emergency Motion for approval of stipulation regarding extension of ZacZac Properties - Granted: Order by Wolff. (related document(s)93). (Conrad, Vicki) Additional attachment(s) added on 7/3/2008 (Deetz, Kathy). (Entered: 07/02/2008) |
| 07/01/2008 | 🔘112 | Notice of Appearance and Request for Notice *re Pramila Nicodemus* Filed by Creditor Paymentech, LLC. (Sessions, Susan) (Entered: 07/17/2008) |
| 07/02/2008 | 🔘98 | Order Approving Motion for Approval of Stipulation *Regarding Extension of ZacZac Properties, LLC Client Service Agreement* (Related Doc # 93). Signed on 7/2/2008. (Hill, Rutha ) (Entered: 07/03/2008) |
| 07/03/2008 | 🔘99 | Addendum to Statement of Financial Affairs Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Declaration for Electronic Filing) (Wolff, Frank) (Entered: 07/03/2008) |
| 07/05/2008 | 🔘100 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 98)). Service Date 07/05/2008. (Admin.) (Entered: 07/06/2008) |
| 07/07/2008 | 🔘 | The United States Trustee states that the initial meeting of creditors was held and concluded on **07/07/08**. Filed by United States Trustee - ORL. (Escamilla, Elena) (Entered: 07/07/2008) |
| 07/07/2008 | 🔘 | Until further notice, the United States Trustee will not appoint a committee of creditors pursuant to 11 U.S.C. Section 1102 because of an insufficient number of unsecured creditors willing or able to serve on an unsecured creditors committee. Filed by United States Trustee - ORL. (Escamilla, Elena) (Entered: 07/07/2008) |
| | | |

| 07/08/2008 | 101 | Complaint by CF Hospitality Inc against Gramercy Investment Trust 6:08-ap-00126-ABB; Nature of Suit(s): 72 (Injunctive relief - other). (McFarlin, David) (Entered: 07/08/2008) |
|---|---|---|
| 07/10/2008 | 102 | Notice of Substitution of Counsel. Roy S. Kobert, P.A. Substituted for Denise Dell-Powell as Attorney for Bom Dia Trading, LLC Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC. (Attachments: # 1 Mailing Matrix) (Kobert, Roy) (Entered: 07/10/2008) |
| 07/10/2008 | 103 | Hearing Proceeding Memo: Hearing Held, Ruling: Called with Case No. 08-3518, continued for telephonic hearing 7/11/8 at 1:00 p.m. (A.O.C.N.F.N.G.); adversary no.s 08-ap-126 in case no. 08-3517 and 08-ap-127 in case no. 08-3518 to be heard 7/22/8 at 1:00 p.m. (Case Manager to notice). (related document(s)77, 3). (Coberly, Susan) (Entered: 07/10/2008) |
| 07/11/2008 | 104 | Hearing Proceeding Memo: Hearing Held, Ruling: 1) Motion by Debtor to use cash collateral - Agreement reached by parties: Order by Wolff; 2) Motion by Debtor to obtain credit - Approved: Order by Kobert/Dell Powell. (related document(s)77, 3). (Conrad, Vicki) (Entered: 07/11/2008) |
| 07/16/2008 | 106 | Interim Order *(First & Second Interim) Granting Motion to Obtain Financing from Bom Dia Trading LLC and Notice of Hearing on 7/22/2008 at 1:30 p.m (if necessary)* (related document(s)77). Signed on 7/16/2008 (Russell, Nola) (Entered: 07/16/2008) |
| 07/16/2008 | 107 | Fourth Order *(Preliminary)Authorizing use of Cash Collateral and scheduling hearing on 7/22/2008 at 1:30 p.m.* (related document(s)3). Signed on 7/16/2008 (Russell, Nola) (Entered: 07/16/2008) |
| 07/17/2008 | 108 | Objection to *Supoena Duces Tecum of Gramercy Investment Trust by Lourdes Zaczac* Filed by Scott W Spradley on behalf of Interested Party Lourdes Zaczac. (Spradley, Scott) (Entered: 07/17/2008) |
| 07/17/2008 | 109 | Emergency Motion to Compel Deposition Testimony and Production of Documents. *from Lourdes ZacZac and for Sanctions* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (Attachments: # 1 Exhibit A through D# 2 Exhibit E through H) (Grossman, Scott) (Entered: 07/17/2008) |
| 07/17/2008 | 110 | Certificate of Necessity *of Request for Emergency Hearing* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (related document(s)109). (Grossman, Scott) (Entered: 07/17/2008) |
| 07/17/2008 | 111 | Certificate of Service Re: *Court's July 16, 2008 First and Second* |

| | | |
|---|---|---|
| | | *Interim Order Granting Debtor's Motion for Authority to Obtain Debtor In Possession Financing from Bom Dia, LLC and Notice for Hearing* Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC (related document(s)106). (Kobert, Roy) (Entered: 07/17/2008) |
| 07/17/2008 | 113 | Notice of Hearing *on Emergency Motion (I) to Compel Deposition Testimony and Production of Documents from Lourdes ZacZac and (II) for Sanctions* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (related document(s)109). Hearing scheduled for 7/22/2008 at 01:30 PM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Grossman, Scott) (Entered: 07/17/2008) |
| 07/18/2008 | 114 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 106)). Service Date 07/18/2008. (Admin.) (Entered: 07/19/2008) |
| 07/18/2008 | 115 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 107)). Service Date 07/18/2008. (Admin.) (Entered: 07/19/2008) |
| 07/21/2008 | 116 | Motion to Continue/Reschedule Hearing On *(I) Debtor's Motion to Reject Management Agreement with Interstate, and (II) Debtor's Motion for Authority to Enter Into Management Agreement with Davidson Hotel Management Co., LLC* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (related document(s)78, 80). (Grossman, Scott) (Entered: 07/21/2008) |
| 07/21/2008 | 117 | Certificate of Necessity *of Request for Expedited Hearing on Motion to Continue Hearing* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (related document(s)116). (Grossman, Scott) (Entered: 07/21/2008) |
| 07/22/2008 | 118 | Hearing Proceeding Memo: Hearing Held, Ruling: Live Testimony: Ed Reese, Mark French; Exhibits: D'ors 9, 10, 11, 12, 13, 14 admitted, Gramercy 8 admitted, as to Motion to Use Cash Collateral, interim order extended through the end of August;as to Motion to Obtain Credit, continued to 8/5/8 at 1:30 (A.O.C.N.F.N.G.), as to the Motion to Compel Deposition Testimony, moot. (related document(s) 108, 77, 3, 109). (Coberly, Susan) (Entered: 07/23/2008) |
| 07/22/2008 | 122 | Exhibit List *8, filed in Open Court; related to Adversary Case 08-ap-126* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)118). (Sessions, Susan) (Entered: 07/29/2008) |
| 07/24/2008 | 119 | Order Granting Motion To Reject *Management Agreement With* |

| | | |
|---|---|---|
| | | *Interstate Hotels And Resorts, Inc And Approving Debtor's Motion To Enter Into Management Agreement With Davidson Hotel Company, LLC* (Related Doc # 78). Signed on 7/24/2008. (Sessions, Susan ) (Entered: 07/24/2008) |
| 07/25/2008 | 120 | Motion to Amend *Preliminary Injunction Order* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (Attachments: # (1) Exhibit A# (2) Exhibit B# (3) Exhibit C) (Hutton, John) **See Corrective Entry** Modified on 8/5/2008 (Sessions, Susan). Additional attachment(s) added on 8/5/2008 (Sessions, Susan). (Entered: 07/25/2008) |
| 07/26/2008 | 121 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 119)). Service Date 07/26/2008. (Admin.) (Entered: 07/27/2008) |
| 08/01/2008 | 123 | Emergency Motion for Approval *to Enter Into Transaction and Obtain Secured Credit for HVAC System, Expedited Hearing Requested* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Mailing Matrix) (McFarlin, David) (Entered: 08/01/2008) |
| 08/01/2008 | 124 | Amended Voluntary Petition *(to correct taxpayer ID number)* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)1). (Attachments: # 1 Mailing Matrix) (McFarlin, David) (Entered: 08/01/2008) |
| 08/01/2008 | 125 | Motion for Joint Administration of Lead Case 6:08-bk-03517-ABB with 6:08-bk-03518-ABB Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Mailing Matrix) (McFarlin, David) (Entered: 08/01/2008) |
| 08/01/2008 | 126 | Declaration Under Penalty of Perjury for Electronic Filing Regarding Amendment to Voluntary Petition Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)124). (McFarlin, David) (Entered: 08/01/2008) |
| 08/04/2008 | 127 | Addendum to Certificate of Service Re: *to include Declaration of Service Under Penalty of Perjury* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s)125, 124). (Attachments: # 1 Exhibit A - Declaration of Service# 2 Mailing Matrix) (McFarlin, David) (Entered: 08/04/2008) |
| 08/05/2008 | | Corrective Entry Re: *Motion to Amend Preliminary Injunction Order;* Document filed in incorrect case by Electronic Filer; Docketed in correct Adversary Case 08-ap-126 by Electronic Filer (related document(s)120). (Sessions, Susan) (Entered: 08/05/2008) |

| | | |
|---|---|---|
| 08/05/2008 | 128 | Notice of Appearance and Request for Notice Filed by Michael A Tessitore on behalf of Interested Party PARK HERE LLC. (Tessitore, Michael) (Entered: 08/05/2008) |
| 08/05/2008 | 129 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Motion by Debtor to Obtain Credit, current budget extended to continued hearing on 8/27/8 at 1:30 p.m., order by Kobert. (related document(s) 77). (Coberly, Susan) (Entered: 08/05/2008) |
| 08/07/2008 | 131 | Transcript Regarding Hearing Held May 29, 2008 on Emergency Motions, Motion for Relief From Stay, Expedited Motion to Dismiss Case, Second Motion to Extend Deadlines. To purchase a copy of this transcript, please contact Accredited Court Reporters: 407-246-1717 (related document(s)35, 54, 29, 48, 36, 5, 47). (Sessions, Susan) (Entered: 08/12/2008) |
| 08/07/2008 | 133 | Transcript Regarding Hearing Held June 23, 2008 on Emergency Motions, Expedited Motion to Dismiss, Second Motion to Extend Deadlines. To purchase a copy of this transcript, please contact Accredited Court Reporters: 407-246-1717 (related document(s)35, 69, 36, 84, 5, 47). (Sessions, Susan) Additional attachment(s) added on 8/13/2008 (Sessions, Susan). (Entered: 08/13/2008) |
| 08/07/2008 | 135 | Excerpt Transcript Regarding Hearing Held July 22, 2008 on Motion to Use Cash Collateral, Motion to Obtain Credit, Emergency Motion by Gramercy to Compel Deposition Testimony and Production of ocuments from Lourdes ZacZac and for Sanctions, Objection by Lourdes ZacZac to Subpoena Duces Tecum of Gramercy Trust. To purchase a copy of this transcript, please contact Accredited Court Reporters: 407-246-1717 (related document(s)108, 118, 77, 3, 109). (Sessions, Susan) Modified on 10/7/2008 (Sessions, Susan). (Entered: 08/13/2008) |
| 08/08/2008 | 130 | Notice of Appointment of Creditors' Committee Filed by United States Trustee - ORL. (Escamilla, Elena) (Entered: 08/08/2008) |
| 08/13/2008 | 132 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 business days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)131). (Sessions, Susan) (Entered: 08/13/2008) |
| 08/13/2008 | 134 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 business days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)133). |

| | | |
|---|---|---|
| | | (Sessions, Susan) (Entered: 08/13/2008) |
| 08/13/2008 | 🔵136 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 business days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)108, 118, 77, 135, 3, 109). (Sessions, Susan) (Entered: 08/13/2008) |
| 08/14/2008 | 🔵137 | Addendum to Order *(First & Second Interim Order) Granting motion to Obtain Financing from Bom Dia Trading LLC and Notice of Final Hearing on 8/5/08 at 1:30 p.m.* (related document(s)106). Signed on 8/14/2008 (Russell, Nola) Additional attachment(s) added on 8/14/2008 (Russell, Nola). (Entered: 08/14/2008) |
| 08/14/2008 | 🔵138 | Fifth Order *(Preliminary) on motion by Debtor to use Cash Collateral (Doc. No. 3) and continuance of hearing to 8/27/08 at 1:30 p.m.*. Signed on 8/14/2008 (Russell, Nola) (Entered: 08/14/2008) |
| 08/14/2008 | 🔵139 | Order Granting Motion For Joint Administration *with case No. 6-08-bk-03518 - SF Hotels Inc. Lead Case will be 6-08-bk-03517 CF Hospitality Inc.* (Related Doc # 125). Signed on 8/14/2008. (Russell, Nola ) (Entered: 08/14/2008) |
| 08/14/2008 | 🔵140 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Addendum to Order (First & Second Interim Order) Granting motion to Obtain Financing from Bom Dia Trading LLC and Notice of Final Hearing on 8/5/08 at 1:30 p.m. Entered on the Docket 8/14/2008 (related document(s)137). (Russell, Nola) (Entered: 08/14/2008) |
| 08/15/2008 | 🔵141 | BNC Certificate of Mailing. (related document(s) (Related Doc # 132)). Service Date 08/15/2008. (Admin.) (Entered: 08/16/2008) |
| 08/15/2008 | 🔵142 | BNC Certificate of Mailing. (related document(s) (Related Doc # 134)). Service Date 08/15/2008. (Admin.) (Entered: 08/16/2008) |
| 08/15/2008 | 🔵143 | BNC Certificate of Mailing. (related document(s) (Related Doc # 136)). Service Date 08/15/2008. (Admin.) (Entered: 08/16/2008) |
| 08/15/2008 | 🔵149 | Order *Authorizing Debtor SF Hotels Inc Doc. 163 in case #08-3518) to enter into transaction for HVAC System* (related document(s)129). Signed on 8/15/2008 (Russell, Nola) (Entered: 08/19/2008) |
| 08/16/2008 | 🔵144 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 137)). Service Date 08/16/2008. (Admin.) (Entered: 08/17/2008) |

| 08/16/2008 | 145 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 139)). Service Date 08/16/2008. (Admin.) (Entered: 08/17/2008) |
| --- | --- | --- |
| 08/16/2008 | 146 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 140)). Service Date 08/16/2008. (Admin.) (Entered: 08/17/2008) |
| 08/16/2008 | 147 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 138)). Service Date 08/16/2008. (Admin.) (Entered: 08/17/2008) |
| 08/18/2008 | 150 | Order Granting Motion to Obtain Credit *on a third interim basis with Bom Dia Trading through 8/29/08 & scheduling final DIP hearing on 8/27/08 at 1:30 p.m.* (Related Doc # 77). Signed on 8/18/2008. (Russell, Nola ) (Entered: 08/19/2008) |
| 08/19/2008 | 148 | Motion for Payment of Administrative Expenses Amount Requested: 78,438.14 Filed by Robert F Higgins on behalf of Creditor Interstate Management Company, LLC, Attorney Robert F Higgins (Attachments: # 1 Exhibit A# 2 Exhibit B & C# 3 Memorandum & Draft Order) (Higgins, Robert) (Entered: 08/19/2008) |
| 08/20/2008 | 151 | Certificate of Service Re: *Court's Addendum to First and Second Interim Order Granting Debtor's Motion for Authority to obtain Debtor In Possession Financing from Bom Dia Trading, LLC [related: D.E.137 (CF) and D.E.173 (SF)]* Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC (related document(s)137). (Attachments: # 1 Mailing Matrix 1007-2 Matrix (CF)# 2 Mailing Matrix 1007-2 Mailing Matrix (SF)) (Kobert, Roy) (Entered: 08/20/2008) |
| 08/21/2008 | 152 | Certificate of Service Re: *Court's August 18, 2008 Third Interim Order Granting Debtors' Motions for Authority to obtain Debtor In Possession Financing from Bom Dia Trading, LLC [related: D.E.77 (CF) and D.E.97 (SF)]* Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC (related document(s)77). (Attachments: # 1 Mailing Matrix 1007.2 Mailing Matrix (CF)# 2 Mailing Matrix 1007.2 Mailing Matrix (SF)) (Kobert, Roy) (Entered: 08/21/2008) |
| 08/21/2008 | 153 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 150)). Service Date 08/21/2008. (Admin.) (Entered: 08/22/2008) |
| 08/21/2008 | 154 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 149)). Service Date 08/21/2008. (Admin.) (Entered: 08/22/2008) |

| | | |
|---|---|---|
| 08/25/2008 | 🔵155 | Order *Authorizing CF Hospitality Inc. to enter into transaction for HVAC System & obtain secured credit from Bom Dia Trading* (related document(s)123). Signed on 8/25/2008 (Russell, Nola) (Entered: 08/25/2008) |
| 08/26/2008 | 🔵156 | Motion to Allow *Appearance by Telephone at August 27, 2008 Hearing* Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (Marks, D) (Entered: 08/26/2008) |
| 08/26/2008 | 🔵157 | Application to Employ D. Brett Marks and the law of firm of Kluger, Peretz, Kaplan & Berlin, P.L. as Attorneys for the Official Committee of Unsecured Creditors *nunc pro tunc* Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Affidavit of Proposed Attorney for Official Committee of Unsecured Creditors) (Marks, D) (Entered: 08/26/2008) |
| 08/26/2008 | 🔵158 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 08/26/2008) |
| 08/26/2008 | 🔵159 | Motion for Approval *to Enter Into Transaction for Roof Repair, filed by Debtor SF Hotels, Inc.with Request for Expedited Hearing* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A) (McFarlin, David) Modified on 8/27/2008 (Gonzalez, Susan). (Entered: 08/26/2008) |
| 08/27/2008 | 🔵160 | Certificate of Service Re: *Motion by Debtor SF Hotels, Inc. for Authority to Enter Into Transaction for Roof Repair* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s) 159). (Attachments: # 1 Mailing Matrix) (McFarlin, David) (Entered: 08/27/2008) |
| 08/27/2008 | 🔵161 | Hearing Proceeding Memo: Hearing Continued, 1) Motion By Debtor To Obtain Financing From Bom Dia Trading, LLC Doc #77)- Con't to 9/15/08 at 1:30 pm (AOCNFNG;) 2) Motion By Debtor To Use Cash Collateral (case No. 08-3518, SF Hotels)(Doc #3)- Con't to 9/15/08 at 1:30 pm; Order to Use Cash Collateral will be extended to 9/19/08; 3) Application By The Official Committee Of Unsecured Creditors To Employ Brett Marks And The Law Firm Of Kluger, Peretz, Kaplan & Berlin, P.A. As Attorneys For The Official Committee Of Unsecured Creditors (Doc #157)- Granted subject to revised order being submitted: Order by Marks; 4) Motion By Debtor To Extend Exclusivity Period For Filing A Chapter 11 Plan And Disclosure Statement (Doc #158)- Con't to 9/15/08 at 1:30 pm (AOCNFNG); 5) Motion By Debtor For Approval To Enter Into |

| | | |
|---|---|---|
| | | Transaction For Roof Repair With Request For Expedited Hearing (Doc #159)- Gramercy to file any objections by 8/28/08; if no objections filed - Motion Granted: Order by Wolff (related document (s)157, 77, 3, 159, 158). Hearing scheduled for 9/15/2008 at 01:30 PM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Conrad, Vicki) (Entered: 08/27/2008) |
| 08/27/2008 | 162 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 155)). Service Date 08/27/2008. (Admin.) (Entered: 08/28/2008) |
| 08/29/2008 | 163 | Interim Application for Compensation for Frank M Wolff, Debtor's Attorney, Fee: $227580.00, Expenses: $6206.75. For the period: May 1, 2008 through August 13, 2008 Filed by Attorney Frank M Wolff (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2# 3 Exhibit B, Part 1# 4 Exhibit B, Part 2) (Wolff, Frank) (Entered: 08/29/2008) |
| 08/29/2008 | 164 | Response to *Motion of Interstate Management Company, LLC for Allowance and Payment of Administrative Expense* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s) 148). (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 08/29/2008) |
| 08/29/2008 | 166 | Application *For Administrative Expenses* Filed by David M Posner on behalf of Interested Party The Sheraton, LLC (Sessions, Susan ) (Entered: 09/02/2008) |
| 09/02/2008 | 165 | Notice of Evidentiary Hearing on Motion by Debtor To Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (related document(s)158). Hearing scheduled for 9/15/2008 at 01:30 PM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 09/02/2008) |
| 09/02/2008 | 194 | Transcript Regarding Hearing Held August 5, 2008 on Motion by Debtor to Obtain Credit. To purchase a copy of this transcript, please contact Accredited Court Reporters: 407-246-1717 (related document (s)129, 77). (Sessions, Susan) (Entered: 09/11/2008) |
| 09/02/2008 | 196 | Transcript Regarding Hearing Held July 22, 2008 on Motion by Debtor to Use Cash Collateral; Motion by Debtor to Obtain Credit; Emergency Motion by Gramercy Investment Trust to Compel Deposition Testimony and Production of Documents from Lourdes ZacZac and For Sanctions; Objection by Lourdes ZacZac to Subpoena Duces Tecum of Gramercy Investment Trust. To purchase a copy of this transcript, please contact Accredited Court Reporters: 407-246-1717 (related document(s)108, 77, 3, 109). (Sessions, Susan) (Entered: 09/11/2008) |
| | | |

| | | |
|---|---|---|
| 09/03/2008 | 🔵167 | Notice of Evidentiary Hearing on Motion by Interstate Management Company, LLC for Payment of Administrative Expenses, in amount of $75,240.38 actual and necessary expenses and $3,197.76 actual and necessary expenses paid to the Hilton Durham, total $78,438.14 and Response by Debtor (related document(s)164, 148). Hearing scheduled for 9/15/2008 at 01:30 PM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) Modified on 9/3/2008 (Sessions, Susan). (Entered: 09/03/2008) |
| 09/03/2008 | 🔵169 | Sixth Preliminary Order *On Debtor's Motion To Use Cash Collateral; and continuing hearing to September 15, 2008 at 1:30 p.m.* (related document(s)3). Signed on 9/3/2008 (Sessions, Susan) Modified on 9/5/2008 (Sessions, Susan). (Entered: 09/05/2008) |
| 09/03/2008 | 🔵173 | Order Approving Application to Employ/Retain Brett Marks *and Firm of Kluger, Peretz, Kaplan & Berlin, PL, as Counsel for Creditors Committee Nunc Pro Tunc to August 21, 2008* (Related Doc # 157). Signed on 9/3/2008. (Sessions, Susan ) (Entered: 09/05/2008) |
| 09/03/2008 | 🔵174 | Order Granting Motion for Approval *For Debtor To Enter Into Transaction For Roof Repair* (Related Doc # 159). Signed on 9/3/2008. (Sessions, Susan ) (Entered: 09/05/2008) |
| 09/03/2008 | 🔵175 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Order Granting Debtor's Motion For Authority To Enter Into Transaction For Roof Repair Entered on the Docket September 5, 2008 *to Local 1007-2 Parties in Interest List* (related document(s)174). (Sessions, Susan) (Entered: 09/05/2008) |
| 09/04/2008 | 🔵168 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 165)). Service Date 09/04/2008. (Admin.) (Entered: 09/05/2008) |
| 09/04/2008 | 🔵172 | Order Granting Motion to Obtain Credit - *Fourth Interim Order Granting Debtor's Motion For Authority To Obtain Debtor In Possession Financing From Bom Dia Trading, LLC; and Notice of Final Hearing on Septembre 15, 2008 at 1:30 p.m.* (Related Doc # 77). Signed on 9/4/2008. (Sessions, Susan ) (Entered: 09/05/2008) |
| 09/05/2008 | 🔵170 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Sixth Preliminary Order On Debtor's Motion To Use Cash Collateral Entered on the Docket September 5, 2008 *to Davidson Hotel Company, Attn Mark E French, Senior VP; John B Hutton, Esq, Greenberg Traurig PA* (related document(s)3). (Sessions, Susan) (Entered: 09/05/2008) |

| | | |
|---|---|---|
| 09/05/2008 | 171 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Sixth Preliminary Order On Debtor's Motion To Use Cash Collateral Entered on the Docket September 5, 2008 *Davidson Hotel Company, LLC* (related document(s)3). (Sessions, Susan) (Entered: 09/05/2008) |
| 09/05/2008 | 176 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 167)). Service Date 09/05/2008. (Admin.) (Entered: 09/06/2008) |
| 09/07/2008 | 177 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 171)). Service Date 09/07/2008. (Admin.) (Entered: 09/08/2008) |
| 09/07/2008 | 178 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 172)). Service Date 09/07/2008. (Admin.) (Entered: 09/08/2008) |
| 09/07/2008 | 179 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 173)). Service Date 09/07/2008. (Admin.) (Entered: 09/08/2008) |
| 09/07/2008 | 180 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 174)). Service Date 09/07/2008. (Admin.) (Entered: 09/08/2008) |
| 09/07/2008 | 181 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 169)). Service Date 09/07/2008. (Admin.) (Entered: 09/08/2008) |
| 09/07/2008 | 182 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 175)). Service Date 09/07/2008. (Admin.) (Entered: 09/08/2008) |
| 09/08/2008 | 183 | Financial Reports for the Period May 1, 2008 to May 31, 2008. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit - Part 2) (Wolff, Frank) (Entered: 09/08/2008) |
| 09/08/2008 | 184 | Financial Reports for the Period June 1, 2008 to June 30, 2008. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit - Part 2) (Wolff, Frank) (Entered: 09/08/2008) |
| 09/08/2008 | 185 | Financial Reports for the Period July 1, 2008 to July 31, 2008. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit - Part 2) (Wolff, Frank) (Entered: |

| | | 09/08/2008) |
|---|---|---|
| 09/08/2008 | 🔵186 | Financial Reports for the Period May 1, 2008 to May 31, 2008. *for SF Hotels, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit - Part 2# 2 Exhibit - Part 3# 3 Exhibit - Part 4) (Wolff, Frank) (Entered: 09/08/2008) |
| 09/08/2008 | 🔵187 | Financial Reports for the Period June 1, 2008 to June 30, 2008. *for SF Hotels, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit - Part 2# 2 Exhibit - Part 3) (Wolff, Frank) (Entered: 09/08/2008) |
| 09/08/2008 | 🔵188 | Financial Reports for the Period July 1, 2008 to July 31, 2008. *for SF Hotels, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit - Part 2# 2 Exhibit - Part 3) (Wolff, Frank) (Entered: 09/08/2008) |
| 09/08/2008 | 🔵189 | Certificate of Service Re: Filed by D Brett Marks on behalf of Spec. Counsel Brett Marks (related document(s)173). (Marks, D) (Entered: 09/08/2008) |
| 09/08/2008 | 🔵204 | Request for Notice Filed by Creditor Jerika Properties, Inc. (Sessions, Susan) (Entered: 09/16/2008) |
| 09/09/2008 | 🔵190 | Certificate of Service Re: *Fourth Interim Order Granting Debtors' Motion for Authority to Obtain Debtor In Possession Financing from Bom Dia Trading, LLC and Notice of Final Hearing* Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC (related document(s)172). (Attachments: # 1 Mailing Matrix Rule 1007.2 Mailing Matrix# 2 Mailing Matrix Rule 1007.2 Mailing Matrix) (Kobert, Roy) (Entered: 09/09/2008) |
| 09/09/2008 | 🔵191 | Emergency Motion for Protective Order *and Objection by CF Hospitality, Inc. and SF Hotels, Inc. Regarding Gramercy Notices of Deposition Duces Tecum Directed to Davidson and Mills (Expedited Hearing Requested)* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (McFarlin, David) (Entered: 09/09/2008) |
| 09/09/2008 | 🔵192 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Interim Application of Frank Wolff, Debtor's Counsel for Fees And Reimbursement of Costs, granted nunc pro tunc request to draw against retainer, order by Wolff. (related document(s)163). (Coberly, Susan) (Entered: 09/10/2008) |
| 09/10/2008 | 🔵193 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Motion by Debtor for Protective Order and Objection to Gramercy Notices of |

| | | |
|---|---|---|
| | | Deposition, granted, order by Wolff. (related document(s)191). (Coberly, Susan) (Entered: 09/10/2008) |
| 09/11/2008 | 195 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 business days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)194). (Sessions, Susan) (Entered: 09/11/2008) |
| 09/11/2008 | 197 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 business days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)196). (Sessions, Susan) (Entered: 09/11/2008) |
| 09/12/2008 | 202 | Order *On Motion by SF Hotels, Inc For Authority To Enter Into Doubletree Franchise License Agreement With Hilton Hotels Corporation And Obtain Credit To Pay Fees* (related document(s) 129, 140). Signed on 9/12/2008 (Sessions, Susan) (Entered: 09/15/2008) |
| 09/12/2008 | 203 | Order *Granting Debtor's Motion For Authority To Enter Into Transaction For Modernization Elevator*. Signed on 9/12/2008 (Sessions, Susan) (Entered: 09/15/2008) |
| 09/13/2008 | 198 | BNC Certificate of Mailing. (related document(s) (Related Doc # 195)). Service Date 09/13/2008. (Admin.) (Entered: 09/14/2008) |
| 09/13/2008 | 199 | BNC Certificate of Mailing. (related document(s) (Related Doc # 197)). Service Date 09/13/2008. (Admin.) (Entered: 09/14/2008) |
| 09/15/2008 | 200 | Notice Canceling and/or Rescheduling Hearing *previously scheduled for 9/15 at 1:30 p.m.* (related document(s)77, 161, 3). Hearing scheduled for 9/18/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 09/15/2008) |
| 09/15/2008 | 201 | Notice Canceling and/or Rescheduling Hearing *previously scheduled for September 15, 2008 at 1:30 p.m.* (related document(s)167, 164, 148). Hearing scheduled for 10/7/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 09/15/2008) |
| 09/16/2008 | 205 | Order *Extending Time Period To Bill Against Retainer* (related document(s)163). Signed on 9/16/2008 (Sessions, Susan) (Entered: |

| | | |
|---|---|---|
| | | 09/16/2008) |
| 09/16/2008 | 🔵206 | Opposition *Objections to Debtor's Motion for Authority to Obtain Credit* Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (related document(s)77). (Marks, D) (Entered: 09/16/2008) |
| 09/17/2008 | 🔵207 | Objection *Debtors' Motion for Extension of Time to File Plan and Disclosure Statement and to Extend Exclusivity Period Under 11 U.S.C. Section 1121* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)158). (Hutton, John) (Entered: 09/17/2008) |
| 09/17/2008 | 🔵208 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 200)). Service Date 09/17/2008. (Admin.) (Entered: 09/18/2008) |
| 09/17/2008 | 🔵209 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 201)). Service Date 09/17/2008. (Admin.) (Entered: 09/18/2008) |
| 09/17/2008 | 🔵210 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 202)). Service Date 09/17/2008. (Admin.) (Entered: 09/18/2008) |
| 09/17/2008 | 🔵211 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 203)). Service Date 09/17/2008. (Admin.) (Entered: 09/18/2008) |
| 09/18/2008 | 🔵212 | Motion for Approval *By The Official Committee Of Unsecured Creditors of CF Hospitality, Inc. to Define Scope of, and Procedures for, Disclosure of Information to Unsecured Creditors, Pursuant to 11 U.S.C. Sections 105(a), 107(b)(1), and 1102(b)(3), Nunc Pro Tunc to August 8, 2008* Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (Marks, D) (Entered: 09/18/2008) |
| 09/18/2008 | 🔵213 | Hearing Proceeding Memo: Hearing Held, Ruling: Live Testimony of Edwin Reese; Exhibits: D'or exhibits 1 through 5 admitted; Gramercy 5 and 11 admitted; as to Motion to Obtain Financing, granted, no transaction fee, carve out, order by Wolff, as to Motion to Use Cash Collateral, granted, order by Wolff; as to Motion to Extend Exclusivity, granted, extended 60 days, order by Wolff. (related document(s)77, 206, 3, 158). (Coberly, Susan) (Entered: 09/18/2008) |
| 09/18/2008 | 🔵214 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 205)). Service Date 09/18/2008. (Admin.) (Entered: |

| | | |
|---|---|---|
| | | 09/19/2008) |
| 09/18/2008 | 215 | Exhibit List *1 through 5, filed in Open Court* Filed by John B Hutton on behalf of Debtor CF Hospitality Inc (related document(s)213). (Sessions, Susan) (Entered: 09/19/2008) |
| 09/18/2008 | 237 | Exhibit List *5 and 11, filed in Open Court* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s) 213). (Sessions, Susan) (Entered: 10/06/2008) |
| 09/19/2008 | 216 | Order Granting Debtors' Objection To And Motion For Protective Order *Regarding Gramercy Notices of Deposition Duces Tecum Directed To Davidson And Mills* (Related Doc # 191). Signed on 9/19/2008. (Sessions, Susan ) Modified on 9/23/2008 (Sessions, Susan). (Entered: 09/23/2008) |
| 09/23/2008 | 217 | Notice of Evidentiary Hearing on Motion by Creditors Committee of Unsecured Creditors Of CF Hospitality, Inc, f/b D Brett Marks, For Approval To Define Scope of, and Procedures for, Disclosure of Information to Unsecured Creditors, Pursuant to 11 U.S.C. Sections 105(a), 107(b)(1), and 1102(b)(3), Nunc Pro Tunc to August 8, 2008 (related document(s)212). Hearing scheduled for 10/7/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 09/23/2008) |
| 09/23/2008 | 218 | Order Granting Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement , *extended to October 29, 2008* (Related Doc # 158). Signed on 9/23/2008. (Sessions, Susan ) (Entered: 09/24/2008) |
| 09/25/2008 | 219 | Motion *for Entry of Order Allowing Appearance by Telephone at October 7, 2008 Hearing* Filed by Eyal Berger on behalf of Creditor Committee Official Committee of Unsecured Creditors (Attachments: # 1 Proposed Order) (Berger, Eyal) (Entered: 09/25/2008) |
| 09/25/2008 | 220 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 217)). Service Date 09/25/2008. (Admin.) (Entered: 09/26/2008) |
| 09/25/2008 | 221 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 216)). Service Date 09/25/2008. (Admin.) (Entered: 09/26/2008) |
| 09/26/2008 | 222 | Notice *of Prior Representation* Filed by Roy S Kobert on behalf of Attorney Broad And Cassel. (Kobert, Roy) (Entered: 09/26/2008) |
| 09/26/2008 | 223 | BNC Certificate of Mailing - PDF Document. (related document(s) |

| | | |
|---|---|---|
| | | (Related Doc # 218)). Service Date 09/26/2008. (Admin.) (Entered: 09/27/2008) |
| 10/01/2008 | 224 | Final Order *Granting Motion for Authority to Obtain DIP Financing From Bom Dia Trading, LLC* (related document(s)77). Signed on 10/1/2008 (Guerrieri, Kim) (Entered: 10/01/2008) |
| 10/02/2008 | 225 | Certificate of Service Re: *Court's October 1, 2008 Final Order Granting Debtors' Motions for Authority to Obtain Debtor In Possession Financing from Bom Dia Trading, LLC [D.E.224]* Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC (related document(s)224). (Attachments: # 1 Mailing Matrix 1007-2 Mailing Matrix - 08-3517# 2 Mailing Matrix 1007-2 Mailing Matrix - (08-3518)) (Kobert, Roy) (Entered: 10/02/2008) |
| 10/02/2008 | 226 | Notice *Praecipe Regarding Corrected Exhibit B To Motion Of Interstate Management Company, LLC, For Allowance And Payment Of Administrative Expense (DOC. #148 OF JOINTLY ADMINISTERED CASE 6:08-bk-03517-ABB)* Filed by Jason Ward Johnson on behalf of Creditor Interstate Management Company, LLC (related document(s)148). (Attachments: # 1 Exhibit corrected exhibit "B") (Johnson, Jason) (Entered: 10/02/2008) |
| 10/02/2008 | 227 | Notice *Praecipe Regarding Memorandum of Law filed in Support of Motion Of Interstate Management Company, LLC, For Allowance And Payment Of Administrative Expense (DOC. #148 OF JOINTLY ADMINISTERED CASE 6:08-bk-03517-ABB)* Filed by Jason Ward Johnson on behalf of Creditor Interstate Management Company, LLC (related document(s)148). (Attachments: # 1 Memorandum of law) (Johnson, Jason) (Entered: 10/02/2008) |
| 10/03/2008 | 228 | Order Granting Motion *for Allowance to Appear by Telephone at 10/7/08 Hearing* (Related Doc # 219). Signed on 10/3/2008. (Lumpkins, Scott ) (Entered: 10/03/2008) |
| 10/03/2008 | 229 | Order *(Seventh) Preliminary Order on Motion to Use Cash Collateral* (related document(s)3). Signed on 10/3/2008 (Guerrieri, Kim) (Entered: 10/03/2008) |
| 10/03/2008 | 230 | Motion *to Appear Telephonically at Hearing Scheduled for October 7, 2008 at 10:00 a.m.* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)148, 212). (Hutton, John) (Entered: 10/03/2008) |
| 10/03/2008 | 231 | Notice of Appearance and Request for Notice *of Service of Pleadings and Other Papers* Filed by Melinda S Thornton on behalf of Creditor Miami-Dade County Tax Collector. (Thornton, Melinda) (Entered: 10/03/2008) |

| 10/03/2008 | 232 | Notice of Appearance and Request for Notice *of Service of Pleadings and Other Papers* Filed by Melinda S Thornton on behalf of Creditor Miami-Dade County Tax Collector. **"See Corrective Entry dated October 6, 2008"** (Romano, Janice). Modified on 10/6/2008 (Romano, Janice). (Entered 10/03/2008) (Entered: 10/03/2008) |
| 10/03/2008 | 233 | Notice of Change of Address *of Creditor Sato Travel* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 10/03/2008) |
| 10/03/2008 | 234 | Ex Parte Motion for 2004 Examination *of Corporate Representative of Debtors, CF Hospitality, Inc. and SF Hotels, Inc. Duces Tecum* Filed by Eyal Berger on behalf of Creditor Committee Official Committee of Unsecured Creditors (Berger, Eyal) (Entered: 10/03/2008) |
| 10/03/2008 | 235 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 224)). Service Date 10/03/2008. (Admin.) (Entered: 10/04/2008) |
| 10/05/2008 | 236 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 229)). Service Date 10/05/2008. (Admin.) (Entered: 10/06/2008) |
| 10/06/2008 | | Corrective Entry Re: Document Filed in Incorrect Case by Electronic Filer; Docketed in Correct Case by Electronic Filer (related document (s)232). (Romano, Janice) (Entered: 10/06/2008) |
| 10/06/2008 | 238 | Certificate of Mailing *re: 217* Notice of Evidentiary Hearing Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors. (Marks, D) (Entered: 10/06/2008) |
| 10/06/2008 | 242 | Transcript Regarding Hearing Held September 18, 2008 on Testimony of Edwin Reese. To purchase a copy of this transcript, please contact Accredited Court Reporters: 407-246-1717 . (Attachments: # 1 pages 51 thru 88) (Gonzalez, Susan) (Entered: 10/08/2008) |
| 10/07/2008 | 239 | Motion for Adequate Protection Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (Hutton, John) (Entered: 10/07/2008) |
| 10/07/2008 | 240 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Motion by Interstate Management for Payment of Administratice Expenses, granted, subject to review, order by Turner; as to Motion by USCC to Define Procedures, approved as amended, order by Kobert. (related document(s)212, 164, 148). (Coberly, Susan) (Entered: 10/07/2008) |

| | | |
|---|---|---|
| 10/07/2008 | 🔵241 | Certificate of Service Re: Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (related document(s)228). (Marks, D) (Entered: 10/07/2008) |
| 10/07/2008 | 🔵243 | Notice Regarding Filing of Transcript and Deadline for Filing Notice of Intent to Request Redaction of Transcript. Notice of Intent to Request Redaction of Transcript to be filed within 7 business days of the date of service of this notice, but an additional three days may be added if the notice is served by U.S. Mail (related document(s)242). (Gonzalez, Susan) (Entered: 10/08/2008) |
| 10/08/2008 | 🔵244 | Order Granting Motion for 2004 Examination *Duces Tecum of Corporate Representative of Debtors, CF Hospitality Inc and SF Hotels Inc* (Related Doc # 234) Signed on 10/8/2008. (Sessions, Susan ) (Entered: 10/09/2008) |
| 10/10/2008 | 🔵245 | Certificate of Service Re: Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (related document(s)244). (Marks, D) (Entered: 10/10/2008) |
| 10/10/2008 | 🔵246 | Notice of Appeal. *from Final Order Granting Debtor's Motion for Authority to Obtain Debtor in Possession Financing from Bom Dia Trading, LLC* (Fee Paid) Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (related document(s)224). Appellant Designation due by 10/20/2008. (Grossman, Scott) Modified on 10/15/2008 (Sessions, Susan). **transmitted to District Court Case No. 6-08-cv-1837 on 11/14/2008** Modified on 11/15/2008 (Sessions, Susan). (Entered: 10/10/2008) |
| 10/10/2008 | | Receipt of Filing Fee for Notice of Appeal(6:08-bk-03517-ABB) [appeal,ntcapl] ( 255.00). Receipt Number 13395754, Amount Paid $ 255.00 (U.S. Treasury) (Entered: 10/10/2008) |
| 10/10/2008 | 🔵247 | Statement of Issues on Appeal,*Designation of Record on Appeal* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust. (Hutton, John) (Entered: 10/10/2008) |
| 10/11/2008 | 🔵248 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 244)). Service Date 10/11/2008. (Admin.) (Entered: 10/12/2008) |
| 10/13/2008 | 🔵249 | Notice of Appeal. (Fee Paid) Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (related document(s)224). Appellant Designation due by 10/23/2008. (Marks, D) Modified on 10/14/2008 (Sessions, Susan). **transmitted to District Court Case No. 6:08-cv-1838 on 11/15/2008** Modified on 11/15/2008 (Sessions, Susan). (Entered: 10/13/2008) |

| | | |
|---|---|---|
| 10/13/2008 | | Receipt of Filing Fee for Notice of Appeal(6:08-bk-03517-ABB) [appeal,ntcapl] ( 255.00). Receipt Number 13404553, Amount Paid $ 255.00 (U.S. Treasury) (Entered: 10/13/2008) |
| 10/14/2008 | 250 | Emergency Motion for Approval *by SF Hotels, Inc. for Authority to Enter into Franchise License Agreement with Hilton Hotels Corporation for a DoubleTree Franchise* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A) (Wolff, Frank) (Entered: 10/14/2008) |
| 10/15/2008 | 251 | Certificate of Service Re: *Debtor SF Hotel's Emergency Motion for Authority to Enter into Franchise License Agreement with Hilton Hotels Corporation for a Doubletree Franchise* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s) 250). (Attachments: # 1 Mailing Matrix # 2 Mailing Matrix) (Wolff, Frank) (Entered: 10/15/2008) |
| 10/15/2008 | 252 | Certificate of Mailing via Bankruptcy Noticing Center *re Notice of Appeal* (related document(s)246). (Sessions, Susan) **Entered In Error** Modified on 10/15/2008 (Sessions, Susan). (Entered: 10/15/2008) |
| 10/15/2008 | 253 | Certificate of Mailing via Bankruptcy Noticing Center *re Notice of Appeal* (related document(s)246). (Sessions, Susan) (Entered: 10/15/2008) |
| 10/15/2008 | 254 | Notice to Appellant of Responsibilities (related document(s)246). (Sessions, Susan) (Entered: 10/15/2008) |
| 10/16/2008 | 255 | Notice of Hearing *on Emergency Motion for Approval by SF Hotels, Inc. for Authority to Enter into Franchise License Agreement with Hilton Hotels Corporation for a Doubletree Franchise* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s) 250). Hearing scheduled for 10/21/2008 at 01:00 PM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix # 2 Mailing Matrix) (Wolff, Frank) (Entered: 10/16/2008) |
| 10/17/2008 | 256 | Certificate of Mailing via Bankruptcy Noticing Center *re Notice of Appeal* (related document(s)249). (Sessions, Susan) (Entered: 10/17/2008) |
| 10/17/2008 | 257 | Notice to Appellant of Responsibilities (related document(s)249). (Sessions, Susan) (Entered: 10/17/2008) |
| 10/17/2008 | 258 | Motion to Allow *Appearance by Telephone at October 21, 2008 Hearing* Filed by Eyal Berger on behalf of Creditor Committee |

| | | Official Committee of Unsecured Creditors (Berger, Eyal) (Entered: 10/17/2008) |
|---|---|---|
| 10/17/2008 | 259 | BNC Certificate of Mailing. (related document(s) (Related Doc # 254)). Service Date 10/17/2008. (Admin.) (Entered: 10/18/2008) |
| 10/17/2008 | 260 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 253)). Service Date 10/17/2008. (Admin.) (Entered: 10/18/2008) |
| 10/19/2008 | 261 | BNC Certificate of Mailing. (related document(s) (Related Doc # 257)). Service Date 10/19/2008. (Admin.) (Entered: 10/20/2008) |
| 10/19/2008 | 262 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 256)). Service Date 10/19/2008. (Admin.) (Entered: 10/20/2008) |
| 10/20/2008 | 263 | First Application for Interim Compensation *[Attachments: Exhibits "1A," "1B," "2" and "3"]* for Eyal Berger, Creditor Comm. Aty, Fee: $48,944.50, Expenses: $785.22. For the period: 8/21/2008 to 10/15/2008 Filed by Attorney Eyal Berger (Berger, Eyal) (Entered: 10/20/2008) |
| 10/20/2008 | 264 | Motion to Allow *Mark E. French, in-house counsel for Davidson Hotel Company, LLC, to Attend Hearing Scheduled for October 21, 2008 by Telephone* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Wolff, Frank) (Entered: 10/20/2008) |
| 10/20/2008 | 265 | Objection to *Debtor's Motion For Authority to Enter Into Francise License Agreement with Hilton Hotels Corporationfor a Doubletree Francise* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)250). (Attachments: # 1 Exhibit Sheraton License Agreement) (Hutton, John) (Entered: 10/20/2008) |
| 10/21/2008 | 266 | Notice of Change of Address *of Various Creditors* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 10/21/2008) |
| 10/21/2008 | 267 | Financial Reports for the Period August 1, 2008 to August 31, 2008. *for SF Hotels, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 10/21/2008) |
| 10/21/2008 | 268 | Financial Reports for the Period August 1, 2008 to August 31, 2008. *for CF Hospitality, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 10/21/2008) |
| 10/21/2008 | 270 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Motion by |

| | | |
|---|---|---|
| | | Debtor for Authority to Enter into Franchise License Agreement with Hilton Hotels Corporation,; Live Testimony: Edwin Reese; Exhibits: D'ors 1,2 admitted; continued to 10/27/8 at 1:30 p.m. (A.O.C.N.F.N.G.). (related document(s)265, 250). (Coberly, Susan) (Entered: 10/22/2008) |
| 10/21/2008 | 🌐280 | Exhibit List *1 and 2, filed in Open Court* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)270). (Sessions, Susan) (Entered: 11/03/2008) |
| 10/22/2008 | 🌐269 | Appellant Designation of Contents for Inclusion in Record on Appeal *and Statement of Issues on Appeal of Final Order Granting Debtor's Motion for Authority to Obtain Debtor-in-Possession Financing from Bom Dia Tradking, LLC [DE 224]* Filed by Eyal Berger on behalf of Creditor Committee Official Committee of Unsecured Creditors (related document(s)249). Appellee designation due by 11/3/2008. (Berger, Eyal) (Entered: 10/22/2008) |
| 10/22/2008 | 🌐271 | Intervenor's Appellee Designation of Contents for Inclusion in Record of Appeal *of Final Order Granting Debtor's Motion for Authority to Obtain Debtor-In-Possession Financing from Bom Dia Trading, LLC (DE# 224)* Filed by Roy S Kobert on behalf of Creditor Bom Dia Trading, LLC (related document(s)269). (Kobert, Roy) (Entered: 10/22/2008) |
| 10/27/2008 | 🌐272 | Hearing Proceeding Memo: Hearing Held, Ruling: As to Emergency Motion by Debtor for Authority to Enter into a Franchise Agreement with Hilton Hotels, Live Testimony of Mark French, Exhibits: d'or exhibits 3,4,6,7, admitted; hearing continued to 11/4/8 at 1:30 p.m. (A.O.C.N.F.N.G.). (related document(s)250). (Coberly, Susan) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐273 | Order Granting Motion for Approval *Of Order Approving Notice Procedures And Information Sharing Procedures Nunc Pro Tunc to August 8, 2008* (Related Doc # 212). Signed on 10/27/2008. (Sessions, Susan ) (Entered: 10/27/2008) |
| 10/27/2008 | 🌐289 | Exhibit List *3, 4, 6 & 7, filed in Open Court;* Filed by David R McFarlin, Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)272). (Sessions, Susan) (Entered: 11/05/2008) |
| 10/28/2008 | 🌐274 | Motion for Approval *for CF Hosptality, Inc. to Enter into a Guaranty of Franchise License Agreement Between Hilton Hotels Corporation and SF Hotels, Inc. and Notice of Hearing on the Motion for November 4, 2008 at 1:30 p.m.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit Declaration of Service# 4 Mailing Matrix) (Wolff, Frank) (Entered: 10/28/2008) |

| | | |
|---|---|---|
| 10/28/2008 | 🔵275 | Certificate of Service Re: Filed by D Brett Marks on behalf of Creditor Committee Official Committee of Unsecured Creditors (related document(s)273). (Marks, D) (Entered: 10/28/2008) |
| 10/29/2008 | 🔵276 | Chapter 11 Plan of Reorganization . Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 10/29/2008) |
| 10/29/2008 | 🔵277 | Disclosure Statement Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 10/29/2008) |
| 10/29/2008 | 🔵278 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 273)). Service Date 10/29/2008. (Admin.) (Entered: 10/30/2008) |
| 11/03/2008 | 🔵279 | Notice of Evidentiary Hearing on Motion by Gramercy Investment Trust For Adequate Protection (related document(s)239). Hearing scheduled for 11/20/2008 at 10:00 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 11/03/2008) |
| 11/04/2008 | 🔵281 | Notice of Evidentiary Hearing on First Application for Interim Compensation for Kluger, Peretz, Kaplan & Berlin, P.L., former Counsel for The Official Committee of Unsecured Creditors Committee, for period of 8/21/2008 to 10/15/2008 in amount of $48,944.50, Fees and $785.22, Expenses (related document(s)263). Hearing scheduled for 11/20/2008 at 10:00 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 11/04/2008) |
| 11/04/2008 | 🔵282 | Hearing Proceeding Memo: Hearing Held, Ruling: Debtors Counsel to withdraw Motion to Enter into a Franchise Agreement with the guarantee, court will grant the original Motion to Enter into a Franchise Agreement without the guarantee, Wolff to prepare order and submit to the court by 4:00 today, November 4, 2008. (related document(s)265, 250). (Coberly, Susan) (Entered: 11/04/2008) |
| 11/04/2008 | 🔵283 | Withdrawal *of motion for authority for CF Hospitality, Inc. to enter into a guaranty of franchise license agreement between affiliate SF Hotels, Inc., and Hilton Hotels Corporation* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)274). (Wolff, Frank) (Entered: 11/04/2008) |
| 11/04/2008 | 🔵284 | Order Granting Motion for Approval *of Debtor SF Hotels, Inc. to enter into Franchise License Agreement with Hilton Hotels Corporation for a Doubletree Franchise* (Related Doc # 250). Signed on 11/4/2008. (Deetz, Kathy) (Entered: 11/04/2008) |

| 11/04/2008 | 285 | Financial Reports for the Period September 1, 2008 to September 30, 008. *for CF Hospitality, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 11/04/2008) |
| 11/04/2008 | 286 | Financial Reports for the Period September 1, 2008 to September 30, 2008. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit Part 2 of monthly report) (Wolff, Frank) (Entered: 11/04/2008) |
| 11/04/2008 | 287 | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Wolff, Frank) (Entered: 11/04/2008) |
| 11/04/2008 | 288 | Emergency Application/Motion for Authority *to Honor Prepetition Obligation to Critical Vendors, Expedited Disposition Requested* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Wolff, Frank) (Entered: 11/04/2008) |
| 11/05/2008 | 290 | Notice of *Evidentiary* Hearing *on SF Hotel, Inc.'s Motion for Authority to Honor pre-petition Obligations to Critical Vendors* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)288). Hearing scheduled for 11/20/2008 at 10:00 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix CF Hospitality, Inc.# 2 Mailing Matrix SF Hotels, Inc.) (Wolff, Frank) (Entered: 11/05/2008) |
| 11/05/2008 | 291 | Certificate of Service Re: *SF Hotel's Motion for Authority to Honor Pre-Petition Obligations to Critical Vendors* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)288). (Attachments: # 1 Mailing Matrix CF Hospitality, Inc.# 2 Mailing Matrix SF Hotels, Inc.) (Wolff, Frank) (Entered: 11/05/2008) |
| 11/05/2008 | 292 | Certificate of Service Re: *Second Motion to Extend Exclusivity Period Under 11 U.S.C. Section 1121* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)287). (Attachments: # 1 Mailing Matrix CF Hospitality, Inc.# 2 Mailing Matrix SF Hotels, Inc.) (Wolff, Frank) (Entered: 11/05/2008) |
| 11/05/2008 | 293 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 279)). Service Date 11/05/2008. (Admin.) (Entered: 11/06/2008) |
| 11/06/2008 | 294 | Notice of Change of Address *of Creditor, Rosenbloom & Pearl, PLLC* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 11/06/2008) |
| 11/06/2008 | 295 | BNC Certificate of Mailing - Notice of Hearing (related document(s) |

| | | |
|---|---|---|
| | | (Related Doc # 281)). Service Date 11/06/2008. (Admin.) (Entered: 11/07/2008) |
| 11/06/2008 | 296 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 284)). Service Date 11/06/2008. (Admin.) (Entered: 11/07/2008) |
| 11/10/2008 | 297 | Objection to Claim(s). Scheduled Claims. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B - Mailing List) (Wolff, Frank) (Entered: 11/10/2008) |
| 11/11/2008 | 298 | Motion *to Terminate The Exclusivity Period Under 11 U.S.C. Section 1121* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (Attachments: # 1 Exhibit A and B) (Grossman, Scott) (Entered: 11/11/2008) |
| 11/12/2008 | 299 | Notice of Change of Address *of Creditors, Business Radio Licensing, Kaplan, Robert, Receiver and NSI Insurance Group* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 11/12/2008) |
| 11/13/2008 | 300 | Order Scheduling Hearing on Disclosure Statement and Fixing Time for Filing Fee and Other Administrative Expense Applications (related document(s)277). Hearing scheduled for 12/11/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. Signed on 11/13/2008 (Deetz, Kathy) (Entered: 11/13/2008) |
| 11/14/2008 | 301 | Notice of Evidentiary Hearing on Second Motion by Debtor to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement and Motion by Creditor Gramercy Investment Trust to Terminate The Exclusivity Period Under 11 U.S.C. Section 1121 (related document(s)287, 298). Hearing scheduled for 12/11/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 11/14/2008) |
| 11/15/2008 | 302 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 300)). Service Date 11/15/2008. (Admin.) (Entered: 11/16/2008) |
| 11/16/2008 | 303 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 301)). Service Date 11/16/2008. (Admin.) (Entered: 11/17/2008) |
| 11/17/2008 | 304 | Amended Motion *of Secured Creditor, Gramercy Investment Trust, for Adequate Protection or, In the Alternative* for Relief from Stay. (Fee Paid) Re: hotel Filed by Scott M Grossman on behalf of Creditor |

| | | |
|---|---|---|
| | | Gramercy Investment Trust (related document(s)239). (Grossman, Scott) Modified on 11/18/2008 (Sessions, Susan). (Entered: 11/17/2008) |
| 11/17/2008 | | Receipt of Filing Fee for Motion for Relief From Stay(6:08-bk-03517-ABB) [motion,mrlfsty] ( 150.00). Receipt Number 13742113, Amount Paid $ 150.00 (U.S. Treasury) (Entered: 11/17/2008) |
| 11/17/2008 | 305 | Joint Motion *for Allowance and Payment of Administrative Fees and Expenses* Filed by R Scott Shuker on behalf of Interested Party Robert Kaplan, as Receiver (Attachments: # 1 Mailing Matrix) (Shuker, R) (Entered: 11/17/2008) |
| 11/17/2008 | 306 | Certificate of Service Re: *Debtors' Disclosure Statement and Plan of Reorganization* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)276, 277). (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 11/17/2008) |
| 11/19/2008 | 307 | Memorandum *of Law Opposing Gramercy Investment Trust's Motion for Adequate Protection or, in the Alternative, Relief from the Automatic Stay* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)239, 304). (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 11/19/2008) |
| 11/20/2008 | 308 | Hearing Proceeding Memo: Hearing Held, Ruling: Live Testimony of Steven J. Matonis, Henry H. Fishkind, Edward A. Arps, Edwin C. Reese; Exhibits: Gramercy 1 through 17, 19 through 34 admitted, 18 identified only; D'ors exhibits 1 through 6 admitted; as to Motion by Gramercy for Adequate Protection or for Relief, denied, order by Wolff; as to First Interim Application of Eyal Berger, approved interim amount of $25,000.00 in fees and all of costs, order by Marks; counter plan to be filed by Gramercy 11/28/8; court will shorten notice time. (related document(s)239, 288, 263). (Coberly, Susan) (Entered: 11/20/2008) |
| 11/20/2008 | 309 | Exhibit List *1 through 6, filed in Open Court* Filed by David R McFarlin on behalf of Debtor CF Hospitality Inc (related document(s) 308). (Sessions, Susan) (Entered: 11/26/2008) |
| 11/20/2008 | 310 | Exhibit List *1 through 17, and 19 through 34, filed in Open Court, Exhibit 18 ID only;* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust (related document(s)308). (Sessions, Susan) (Entered: 11/26/2008) |
| 11/26/2008 | 311 | Notice of Evidentiary Hearing on Joint Motion Of Robert Kaplan, As Receiver, and Latham, Shuker, Eden & Beaudine, LLP, As Counsel for Receiver, For Allowance and Payment Of Administrative Fees and Expenses, from May 1, 2008 through October 17, 2008, in |

| | | |
|---|---|---|
| | | amount of $35,100.00 to Kaplan, $3,520.00 to Pillar, and $8,413.10 to Latham Shuker (related document(s)305). Hearing scheduled for 12/11/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Sessions, Susan) (Entered: 11/26/2008) |
| 11/28/2008 | 🔵312 | Order *Granting Motionto Terminate the Exclusivity Period under 11 U.S.C. Section 1121 filed by Gramercy Investment Trust* (related document(s)298, 308). Signed on 11/28/2008 (Deetz, Kathy) (Entered: 11/28/2008) |
| 11/28/2008 | 🔵313 | BNC Certificate of Mailing - Notice of Hearing (related document(s) (Related Doc # 311)). Service Date 11/28/2008. (Admin.) (Entered: 11/29/2008) |
| 11/30/2008 | 🔵314 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 312)). Service Date 11/30/2008. (Admin.) (Entered: 12/01/2008) |
| 12/01/2008 | 🔵315 | Order *Sustaining Objection to Scheduled Claim of Park Here, LLC* (related document(s)297). Signed on 12/1/2008 (Sessions, Susan) (Entered: 12/03/2008) |
| 12/03/2008 | 🔵316 | Request for Telephonic Hearing *to Allow Out-of-State Counsel to Appear Telephonically* Filed by Jason Ward Johnson on behalf of Creditor Interstate Management Company, LLC (related document(s) 301). (Johnson, Jason) (Entered: 12/03/2008) |
| 12/05/2008 | 🔵317 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 315)). Service Date 12/05/2008. (Admin.) (Entered: 12/06/2008) |
| 12/08/2008 | 🔵318 | Motion for Reconsideration *of Ruling Denying Motion for Adequate Protection Or, In the Alternative, For Stay Relief* Filed by Scott M Grossman on behalf of Creditor Gramercy Investment Trust (related document(s)304). (Grossman, Scott) (Entered: 12/08/2008) |
| 12/08/2008 | 🔵319 | Response to *Joint Motion of Robert Kaplan, as Receiver, and Latham, Shuker, Eden & Beaudine, LLP, as Counsel for Receiver, for Allowance and Payment of Administrative Fees and Expenses* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)305). (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Mailing Matrix) (Wolff, Frank) (Entered: 12/08/2008) |
| 12/08/2008 | 🔵320 | Emergency Application/Motion for Authority *to Enter into Insurance Premium Finance Agreement, with an expedited hearing request on or before December 11, 2008* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (Attachments: # 1 Exhibit A# 2 Exhibit B# |

| | | |
|---|---|---|
| | | 3 Mailing Matrix) (Wolff, Frank) (Entered: 12/08/2008) |
| 12/09/2008 | 🔵321 | Notice of Hearing *on Emergency Motion by CF Hospitality, Inc. for Authority to Enter into Insurance Premium Finance Agreement* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc (related document(s)320). Hearing scheduled for 12/11/2008 at 10:30 AM at Orlando, FL - Courtroom A, 5th Floor, 135 W. Central Boulevard. (Attachments: # 1 Mailing Matrix) (Wolff, Frank) (Entered: 12/09/2008) |
| 12/09/2008 | 🔵322 | Objection to *Disclosure Statement (D.E. 277)* Filed by John B Hutton on behalf of Creditor Gramercy Investment Trust. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Hutton, John) (Entered: 12/09/2008) |
| 12/09/2008 | 🔵326 | Order Granting Application For Interim Compensation (Related Doc # 263). Fees awarded to Eyal Berger in the amount of $25000.00, expenses awarded: $785.22 Signed on 12/9/2008. (Sessions, Susan ) (Entered: 12/12/2008) |
| 12/09/2008 | 🔵327 | Service of Previously Entered Order/Notice via Bankruptcy Noticing Center. Title of Previously Entered Document: Order Granting First Interim Application For Allowance Of Compensation and Reimbursement of Expenses For Kluger, Peretz, Kaplan & Berlin, PL, As Counsel For The Official Committee Of Unsecured Creditors, For The Period August 21, 2008 Through October 15, 2008 Entered on the Docket December 12, 2008 *to Local Rule 1007-2 Parties* (related document(s)326). (Sessions, Susan) (Entered: 12/12/2008) |
| 12/11/2008 | 🔵323 | Hearing Proceeding Memo: Hearing Held, Ruling: Debtor concedes to the objections to the Disclosure Statement, Amended Plan and Disclosure Statement to be filed by 1/2/9; Disclosure Statement Hearing continued to 1/9/9 at 1:00 p.m. (A.O.C.N.F.N.G.); as to the Joint Motion of Kaplan and Latham Shuker for Administrative Expenses, continued to confirmation; as to Application to Enter into Insurance Premium, approved financing for Insurance, order by Wolff; as to the Objection to Claims,claimants have 14 days to respond, d'or to notice. (related document(s)305, 298, 320). (Coberly, Susan) Additional attachment(s) added on 12/11/2008 (Coberly, Susan). (Entered: 12/11/2008) |
| 12/11/2008 | 🔵324 | Financial Reports for the Period October 1, 2008 to October 31, 2008. Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 12/11/2008) |
| 12/11/2008 | 🔵325 | Financial Reports for the Period October 1, 2008 to October 31, 2008. *for SF Hotels, Inc.* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Wolff, Frank) (Entered: 12/11/2008) |

| 12/12/2008 | ⬤328 | Objection to *Scheduled Claims in the case of SF Hotels Inc., by SF Hotels Inc., with 30 day negative notice* Filed by Frank M Wolff on behalf of Debtor CF Hospitality Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Wolff, Frank) (Entered: 12/12/2008) |
| 12/14/2008 | ⬤329 | BNC Certificate of Mailing - PDF Document. (related document(s) (Related Doc # 326)). Service Date 12/14/2008. (Admin.) (Entered: 12/15/2008) |
| 12/14/2008 | ⬤330 | BNC Certificate of Mailing - Order (related document(s) (Related Doc # 327)). Service Date 12/14/2008. (Admin.) (Entered: 12/15/2008) |